**Schedule A**

**Cash Transfers from Firestar Diamond, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 2/27/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 222,975.00 |
| 3/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 30,490.26 |
| 3/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 22,971.00 |
| 3/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 42,704.86 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 4/4/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 4/11/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 5/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 5/4/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 5,584.50 |
| 5/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,300.00 |
| 6/8/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 800,000.00 |
| 6/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/22/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 210,000.00 |
| 6/25/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 6/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 375,000.00 |
| 6/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 7/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 325,000.00 |
| 7/19/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 8/7/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 550,000.00 |
| 8/8/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 700,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 742,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,000.00 |
| 8/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,501,000.00 |
| 10/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 11/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/6/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 40,000.00 |
| 12/6/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 717,000.00 |
| 12/10/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 280,000.00 |
| 12/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 12/13/2012 | Firestar Diamond, Inc. | Synergies Corporation | $ 391,611.00 |
| 12/17/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 1/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 1/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 1/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 1/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/17/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 2/4/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 584,000.00 |
| 2/5/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 643,000.00 |
| 2/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 627,000.00 |
| 3/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 315,000.00 |
| 3/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 760,000.00 |
| 3/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 750,000.00 |
| 4/2/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 4/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,050,000.00 |
| 4/25/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 4/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 5/6/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 652,239.00 |
| 5/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,300,000.00 |
| 5/17/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 6/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 225,000.00 |
| 6/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 6/18/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,525,000.00 |
| 6/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 6/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 6/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 6/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 7/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 600,000.00 |
| 7/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 325,000.00 |
| 7/22/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 745,000.00 |
| 7/23/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 460,000.00 |
| 7/23/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 525,000.00 |
| 7/31/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/14/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 9/10/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,608,000.00 |
| 9/16/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 10/2/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 10/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/15/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 10/23/2013 | Firestar Diamond, Inc. | Synergies Corporation | $ 123,774.00 |
| 10/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 11/4/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 11/12/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 11/12/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 11/14/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 12/18/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 1/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 1/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 1/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 900,000.00 |
| 1/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/17/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 2/5/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 375,000.00 |
| 3/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 102,000.00 |
| 3/18/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 123,097.00 |
| 3/20/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 4/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 5/2/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 450,000.00 |
| 5/2/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 6/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 6/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 6/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 6/16/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 10,000.00 |
| 6/19/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 6/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/7/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 561,000.00 |
| 7/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 7/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 8/6/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 8/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 80,000.00 |
| 8/14/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 5,000.00 |
| 8/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 90,000.00 |
| 10/15/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 10/22/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/5/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/12/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 25,000.00 |
| 12/23/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 25,000.00 |
| 1/23/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 2/2/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/5/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 2/20/2015 | Firestar Diamond, Inc. | Synergies Corporation | $ 186,871.00 |
| 3/19/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 270,000.00 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 14,496.00 |
| 4/8/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 259,980.00 |
| 4/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 4/28/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/6/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 5/8/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 2,454,000.00 |
| 5/8/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 60,000.00 |
| 6/3/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 6/8/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,200,000.00 |
| 6/15/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,980.00 |
| 7/2/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 7/23/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 224,980.00 |
| 7/29/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,947,000.00 |
| 7/30/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,980.00 |
| 8/11/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 8/12/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 24,980.00 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 8/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/24/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 110,000.00 |
| 8/25/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/25/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/27/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 8/31/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 199,980.00 |
| 9/3/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 9/3/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 9/4/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 9/16/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 9/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 124,980.00 |
| 9/21/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 54,980.00 |
| 10/9/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 10/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,249,980.00 |
| 10/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 10/21/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 30,000.00 |
| 10/26/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 10/27/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 319,980.00 |
| 11/10/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 225,000.00 |
| 11/10/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 11/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 49,980.00 |
| 11/24/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 280,000.00 |
| 12/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/6/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 1/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 1/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 2/2/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 2/8/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 49,980.00 |
| 2/17/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 2/19/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 2/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 3/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 300,000.00 |
| 3/9/2016 | Firestar Diamond, Inc. | Synergies Corporation | $ 247,551.00 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 75,000.00 |
| 3/23/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 8,800.00 |
| 4/13/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 700,000.00 |
| 5/2/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,200,000.00 |
| 5/2/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 499,980.00 |
| 5/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 300,000.00 |
| 6/30/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 6,948.00 |
| 7/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 7/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/27/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/28/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,000,000.00 |
| 8/25/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 399,980.00 |
| 8/25/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 249,980.00 |
| 9/15/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 534,980.00 |
| 9/16/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 38,419.11 |
| 9/16/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 535,000.00 |
| 9/27/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 9/27/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 33,000.00 |
| 11/7/2016 | Firestar Debmond, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 11/8/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,573.74 |
| 11/29/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 205.30 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 12/1/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 3,245.00 |
| 12/6/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 12/14/2016 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 30,000.00 |
| 2/1/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 5,449.35 |
| 2/15/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 3/10/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 3/20/2017 | Firestar Diamond, Inc. | Synergies Corporation | $ 246,871.00 |
| 3/21/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 4/13/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 5/1/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 5/1/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/26/2017 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 75,000.00 |
| 6/12/2017 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 8,000.00 |
| 7/11/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 8/8/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,500.00 |
| 9/12/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,750.00 |
| 9/18/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 10/17/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 10/17/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 3,266.25 |
| 10/25/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 122,000.00 |
| 11/15/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,471.17 |
| 11/22/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 11/22/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 1/3/2018 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,200,000.00 |
| 1/11/2018 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 418,943.12 |
| **Total Direct Transfers from Firestar Diamond, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 67,643,586.66** |

**Cash Transfers from Firestar Diamond, Inc. to 3rd Parties on Behalf of U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---:|
| 3/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/19/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,598.62 |
| 4/2/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/18/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,598.62 |
| 5/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/28/2012 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,314.91 |
| 6/29/2012 | Firestar Diamond, Inc. | Kashikey Company Ltd. | Firestar Diamond International, Inc. | $ 28,464.00 |
| 7/2/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/4/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/5/2012 | Firestar Diamond, Inc. | Tow Studios Architect PLLC | Firestar Group, Inc. | $ 65.32 |
| 10/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/9/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 11/23/2012 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 27,000.00 |
| 11/27/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 12/3/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/31/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 1/2/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/31/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 2/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/29/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 4/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/25/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 5/8/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/9/2013 | Firestar Diamond, Inc. | Vichihel Do Not Use See 51014 | Firestar Group, Inc. | $ 8,601.13 |
| 5/30/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,749.40 |
| 6/3/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/11/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 6/25/2013 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 3,593.04 |
| 6/26/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 7/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/30/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,675.17 |
| 8/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 9/3/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/10/2013 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,453.38 |
| 9/27/2013 | Firestar Diamond, Inc. | Firestar Diamond Int'L P Ltd | Firestar Diamond International, Inc. | $ 14,740.00 |
| 10/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/2/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 12,698.87 |
| 10/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 11/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 12/2/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/20/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 1/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/31/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,996.72 |
| 2/3/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/21/2014 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 402.00 |
| 2/24/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 3/4/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/2/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 5/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/5/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 5/27/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 6/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/23/2014 | Firestar Diamond, Inc. | Madison Avenue Venture LLC | Firestar Jewelry, Inc. | $ 121,856.25 |
| 7/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/3/2014 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 4,585.52 |
| 7/7/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 9,593.02 |
| 8/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/4/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 8/25/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 9/2/2014 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,799.77 |
| 9/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/2/2014 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 50,152.25 |
| 1/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/5/2015 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 48,215.62 |
| 1/9/2015 | Firestar Diamond, Inc. | Shawmut Design And Construction | Firestar Jewelry, Inc. | $ 7,239.00 |
| 1/16/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,626.66 |
| 1/16/2015 | Firestar Diamond, Inc. | Kugler Ning Lighting Design | Firestar Jewelry, Inc. | $ 5,582.69 |
| 1/21/2015 | Firestar Diamond, Inc. | Mutual Security Services | Firestar Jewelry, Inc. | $ 30,000.00 |
| 1/21/2015 | Firestar Diamond, Inc. | Search With Imagination LLC | Firestar Jewelry, Inc. | $ 14,300.00 |
| 1/21/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 525.00 |
| 1/26/2015 | Firestar Diamond, Inc. | Belkin Burden Wenig & Goldman | Firestar Jewelry, Inc. | $ 212.50 |
| 1/28/2015 | Firestar Diamond, Inc. | Patterson, Flynn & Martin | Firestar Jewelry, Inc. | $ 2,381.78 |
| 2/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/18/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 2/24/2015 | Firestar Diamond, Inc. | Hamida Belkadi | Firestar Jewelry, Inc. | $ 259.04 |
| 3/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/5/2015 | Firestar Diamond, Inc. | Wasserman & Wexler LLC D/B/A | Firestar Jewelry, Inc. | $ 108.99 |
| 3/9/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Jewelry, Inc. | $ 124.00 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 8,344.90 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 165.00 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 160.00 |
| 3/17/2015 | Firestar Diamond, Inc. | Spectra Fabrications Inc. | Firestar Jewelry, Inc. | $ 3,346.27 |
| 3/17/2015 | Firestar Diamond, Inc. | Tuvia Usa, Inc. | Firestar Jewelry, Inc. | $ 683.91 |
| 3/26/2015 | Firestar Diamond, Inc. | Vista Visual Group | Firestar Jewelry, Inc. | $ 1,492.95 |
| 4/1/2015 | Firestar Diamond, Inc. | S. Juwal And Co | Firestar Diamond International, Inc. | $ 595,340.00 |
| 4/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/6/2015 | Firestar Diamond, Inc. | De Gournay Inc. | Firestar Jewelry, Inc. | $ 3,322.89 |
| 4/6/2015 | Firestar Diamond, Inc. | Outsource Consultants | Firestar Jewelry, Inc. | $ 269.32 |
| 4/7/2015 | Firestar Diamond, Inc. | Shawmut Design And Construction | Firestar Jewelry, Inc. | $ 51,450.00 |
| 4/8/2015 | Firestar Diamond, Inc. | M & C Saatchi Pr LLP | Firestar Jewelry, Inc. | $ 27,500.00 |
| 4/13/2015 | Firestar Diamond, Inc. | Alignment Development Services | Firestar Jewelry, Inc. | $ 388.10 |
| 4/13/2015 | Firestar Diamond, Inc. | Tuvia Usa, Inc. | Firestar Jewelry, Inc. | $ 525.00 |
| 4/13/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 121,926.25 |
| 4/22/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 4/27/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 5/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/13/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 2,975.00 |
| 5/18/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 6/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/19/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 18,495.62 |
| 6/19/2015 | Firestar Diamond, Inc. | Franchise Tax Board | Firestar Diamond International, Inc. | $ 814.00 |
| 6/22/2015 | Firestar Diamond, Inc. | Higgins Quasebarth & Partners | Firestar Jewelry, Inc. | $ 3,212.00 |
| 6/22/2015 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 29,863.25 |
| 6/24/2015 | Firestar Diamond, Inc. | World Wide Safe | Firestar Jewelry, Inc. | $ 19,000.00 |
| 6/26/2015 | Firestar Diamond, Inc. | NYFC | Firestar Jewelry, Inc. | $ 25,000.00 |
| 6/26/2015 | Firestar Diamond, Inc. | ECI Communications | Firestar Jewelry, Inc. | $ 10,050.80 |
| 7/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/10/2015 | Firestar Diamond, Inc. | Expert Printing Inc. | Firestar Jewelry, Inc. | $ 54.44 |
| 7/20/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 109.00 |
| 8/3/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 163.00 |
| 8/3/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/10/2015 | Firestar Diamond, Inc. | Outsource Consultants | Firestar Jewelry, Inc. | $ 1,096.00 |
| 8/10/2015 | Firestar Diamond, Inc. | ECI Communications | Firestar Jewelry, Inc. | $ 4,578.00 |
| 8/11/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 122,201.25 |
| 8/17/2015 | Firestar Diamond, Inc. | Lax Express Travel | Firestar Jewelry, Inc. | $ 834.10 |
| 8/17/2015 | Firestar Diamond, Inc. | T-Mobile | Firestar Jewelry, Inc. | $ 581.23 |
| 8/24/2015 | Firestar Diamond, Inc. | Brevalex | Firestar Jewelry, Inc. | $ 3,310.00 |
| 9/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/11/2015 | Firestar Diamond, Inc. | Preveyor | Firestar Jewelry, Inc. | $ 10,000.00 |
| 9/21/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 9/25/2015 | Firestar Diamond, Inc. | Dr. Christian Hannke | Firestar Jewelry, Inc. | $ 722.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Deqi Intellectual Property Law Review | Firestar Jewelry, Inc. | $ 600.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Krishna And Saurastri Associates | Firestar Jewelry, Inc. | $ 380.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Arnold Siedsma | Firestar Jewelry, Inc. | $ 1,388.00 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 9/25/2015 | Firestar Diamond, Inc. | Brevalex | Firestar Jewelry, Inc. | $ 170.00 |
| 9/29/2015 | Firestar Diamond, Inc. | Search With Imagination LLC | Firestar Jewelry, Inc. | $ 16,500.00 |
| 9/29/2015 | Firestar Diamond, Inc. | Curtco Robb Media | Firestar Jewelry, Inc. | $ 26,000.00 |
| 10/5/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/30/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,736.69 |
| 12/4/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/10/2015 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 22,646.00 |
| 12/24/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Jewelry, Inc. | $ 14,265.36 |
| 12/28/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 12/29/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 40.41 |
| 12/30/2015 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 427.00 |
| 1/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/4/2016 | Firestar Diamond, Inc. | Travel Wings | Firestar Jewelry, Inc. | $ 1,665.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Dr. Christian Hannke | Firestar Jewelry, Inc. | $ 320.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Krishna And Saurastri Associates | Firestar Jewelry, Inc. | $ 304.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Patrafee | Firestar Jewelry, Inc. | $ 474.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Deqi Intellectual Property Law Review | Firestar Jewelry, Inc. | $ 269.00 |
| 1/19/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 2/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/3/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/14/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 1,482.51 |
| 7/5/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/1/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,930.46 |
| 8/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/15/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 9/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/23/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond Int'L P Ltd | Firestar Jewelry, Inc. | $ 98,658.00 |
| 10/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/13/2016 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 4,463.88 |
| 10/13/2016 | Firestar Diamond, Inc. | I & C Creation Jewelry LLC | Firestar Group, Inc. | $ 2,736.00 |
| 10/21/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 11/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/15/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 11/22/2016 | Firestar Diamond, Inc. | NY Times | Firestar Jewelry, Inc. | $ 130,000.00 |
| 11/22/2016 | Firestar Diamond, Inc. | Dow Jones | Firestar Jewelry, Inc. | $ 44,440.47 |
| 11/22/2016 | Firestar Diamond, Inc. | Oxford Health Plans | Firestar Jewelry, Inc. | $ 963.60 |
| 11/23/2016 | Firestar Diamond, Inc. | Yasmeine Domond | Firestar Jewelry, Inc. | $ 1,464.00 |
| 11/23/2016 | Firestar Diamond, Inc. | MR Valuation | Firestar Jewelry, Inc. | $ 3,000.00 |
| 11/23/2016 | Firestar Diamond, Inc. | Wolverine Lessee LLC | Firestar Jewelry, Inc. | $ 7,978.80 |
| 11/28/2016 | Firestar Diamond, Inc. | BJM Security, Inc. | Firestar Jewelry, Inc. | $ 15,010.45 |
| 11/29/2016 | Firestar Diamond, Inc. | Kerwin Communications | Firestar Jewelry, Inc. | $ 13,267.85 |
| 11/29/2016 | Firestar Diamond, Inc. | Liverpool Carting Co., Inc | Firestar Jewelry, Inc. | $ 299.41 |
| 11/29/2016 | Firestar Diamond, Inc. | Eric Buterbaugh Design | Firestar Jewelry, Inc. | $ 5,160.00 |
| 12/1/2016 | Firestar Diamond, Inc. | Jorge Pruna | Firestar Jewelry, Inc. | $ 432.00 |
| 12/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/5/2016 | Firestar Diamond, Inc. | Louisa Barranca | Firestar Jewelry, Inc. | $ 241.73 |
| 12/6/2016 | Firestar Diamond, Inc. | Liverpool Carting Co., Inc | Firestar Jewelry, Inc. | $ 299.41 |
| 12/7/2016 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 328.44 |
| 12/7/2016 | Firestar Diamond, Inc. | CSC | Firestar Jewelry, Inc. | $ 328.44 |
| 12/7/2016 | Firestar Diamond, Inc. | Curtco Robb Media | Firestar Jewelry, Inc. | $ 13,633.00 |
| 12/7/2016 | Firestar Diamond, Inc. | Rosa Rosa | Firestar Jewelry, Inc. | $ 1,088.25 |
| 12/8/2016 | Firestar Diamond, Inc. | Liazon | Firestar Jewelry, Inc. | $ 597.09 |
| 12/12/2016 | Firestar Diamond, Inc. | BJM Security, Inc. | Firestar Jewelry, Inc. | $ 16,329.22 |
| 12/14/2016 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 125,715.72 |
| 12/28/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 12/28/2016 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 7,362.50 |
| 1/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/14/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,854.56 |
| 2/21/2017 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 441.00 |
| 2/22/2017 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 4,078.21 |
| 3/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/14/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,000.82 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 3/23/2017 | Firestar Diamond, Inc. | Marks Paneth | Firestar Group, Inc. | $ 75,000.00 |
| 3/29/2017 | Firestar Diamond, Inc. | Robinson & Cole LLP | Firestar Group, Inc. | $ 2,064.00 |
| 3/29/2017 | Firestar Diamond, Inc. | TSG Global Management Inc | Firestar Jewelry, Inc. | $ 2,041.41 |
| 3/30/2017 | Firestar Diamond, Inc. | Lackenbach Siegel, LLP | Firestar Jewelry, Inc. | $ 16,654.00 |
| 3/31/2017 | Firestar Diamond, Inc. | Hl Group Partners, LLC | Firestar Jewelry, Inc. | $ 941.49 |
| 4/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/9/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 5/17/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 1,109.02 |
| 6/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/20/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 2,259.00 |
| 6/26/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 7/5/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/18/2017 | Firestar Diamond, Inc. | Chase | Firestar Jewelry, Inc. | $ 11,176.75 |
| 8/25/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 9/5/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/5/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 3,675.00 |
| 9/15/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 4,200.00 |
| 9/26/2017 | Firestar Diamond, Inc. | Lance Oaten | Firestar Jewelry, Inc. | $ 4,000.00 |
| 10/2/2017 | Firestar Diamond, Inc. | United States Treasury | Firestar Group, Inc. | $ 32,592.00 |
| 10/3/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/10/2017 | Firestar Diamond, Inc. | R.N. Enterprises | Firestar Group, Inc. | $ 140,000.00 |
| 10/24/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 11/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2017 | Firestar Diamond, Inc. | Elliot Greenoeaf. PC | Firestar Group, Inc. | $ 7,500.00 |
| 11/9/2017 | Firestar Diamond, Inc. | GGP Ala Moana LLC | Firestar Jewelry, Inc. | $ 60,381.39 |
| 11/13/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 8,054.55 |
| 11/20/2017 | Firestar Diamond, Inc. | Foodland | Firestar Jewelry, Inc. | $ 540.98 |
| 11/20/2017 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 12/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/5/2017 | Firestar Diamond, Inc. | Bureau Of Conveyances | Firestar Jewelry, Inc. | $ 31,934.30 |
| 12/5/2017 | Firestar Diamond, Inc. | PHH Mortgage Services | Firestar Group, Inc. | $ 3,000,642.00 |
| 12/8/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 4,200.00 |
| 12/12/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 5,788.51 |
| 12/12/2017 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 12/15/2017 | Firestar Diamond, Inc. | Donnenfeld Law PLLC | Firestar Jewelry, Inc. | $ 4,187.50 |
| 12/15/2017 | Firestar Diamond, Inc. | Michael Malherek | Firestar Jewelry, Inc. | $ 1,650.00 |
| 12/15/2017 | Firestar Diamond, Inc. | TSG Global Management Inc | Firestar Jewelry, Inc. | $ 6,878.45 |
| 12/18/2017 | Firestar Diamond, Inc. | New York State Corporation Tax | Firestar Group, Inc. | $ 3,500.00 |
| 12/18/2017 | Firestar Diamond, Inc. | Swati Jain | Firestar Jewelry, Inc. | $ 2,000.00 |
| 12/18/2017 | Firestar Diamond, Inc. | Village Print And Media | Firestar Jewelry, Inc. | $ 1,845.43 |
| 12/19/2017 | Firestar Diamond, Inc. | Panalpina, Inc. - Chi I721 | Firestar Jewelry, Inc. | $ 2,015.88 |
| 12/20/2017 | Firestar Diamond, Inc. | Security Industry Specialists | Firestar Jewelry, Inc. | $ 7,370.08 |
| 12/21/2017 | Firestar Diamond, Inc. | Imperial Commercial Cleaning | Firestar Jewelry, Inc. | $ 2,796.70 |
| 12/21/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 5,250.00 |
| 12/22/2017 | Firestar Diamond, Inc. | Ala Moana Center Association | Firestar Jewelry, Inc. | $ 164.84 |
| 12/27/2017 | Firestar Diamond, Inc. | Universal Multilink Inc | Firestar Jewelry, Inc. | $ 157.87 |
| 12/29/2017 | Firestar Diamond, Inc. | NYC Dept Of Finance | Firestar Jewelry, Inc. | $ 15,173.04 |
| 1/2/2018 | Firestar Diamond, Inc. | Jacquelin Seuh | Firestar Jewelry, Inc. | $ 2,400.00 |
| 1/3/2018 | Firestar Diamond, Inc. | Pacific Diamond FZE | Firestar Diamond International, Inc. | $ 2,188,769.43 |
| 1/9/2018 | Firestar Diamond, Inc. | Desert Rose Florist | Firestar Jewelry, Inc. | $ 841.46 |
| 1/9/2018 | Firestar Diamond, Inc. | Nevada Department Of Taxation | Firestar Jewelry, Inc. | $ 15.00 |
| 1/10/2018 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 1/12/2018 | Firestar Diamond, Inc. | Jewelex India Pvt. Ltd. | Firestar Diamond International, Inc. | $ 239,257.79 |
| 1/22/2018 | Firestar Diamond, Inc. | United States Treasury | Firestar Group, Inc. | $ 3,917.72 |
| 1/23/2018 | Firestar Diamond, Inc. | Department Of Commerce | Firestar Jewelry, Inc. | $ 25.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 2,100.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Jorge Pruna | Firestar Jewelry, Inc. | $ 648.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Int'l Environmental Management | Firestar Jewelry, Inc. | $ 1,031.71 |
| 2/20/2018 | Firestar Diamond, Inc. | Jewelers Mutual | Firestar Jewelry, Inc. | $ 454.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Terminix Commercial | Firestar Jewelry, Inc. | $ 78.39 |

| | | | | |
|---|---|---|---|---|
| **Payroll Expenses Paid by Firestar Diamond, Inc. on Behalf of Firestar Jewelry, Inc.'s (2/26/2012-2/26/2018)** | | | | **$ 5,167,502.64** |
| **Total Transfers from Firestar Diamond, Inc. 3rd Parties on Behalf of U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | | **$ 14,606,827.25** |

**Cash Transfers from A. Jaffe, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 5/2/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 4,646.25 |
| 5/23/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 6/27/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/24/2012 | A. Jaffe, Inc. | Firestar Group, Inc. | $ 15,000.00 |
| 11/28/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 12/12/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 56,400.53 |
| 12/17/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 80,000.00 |
| 1/9/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/16/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 3/29/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 4/25/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 480,000.00 |
| 5/8/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 7/8/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/31/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 8/6/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 170,000.00 |
| 8/13/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/20/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 9/27/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 10/1/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/10/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 188,218.74 |
| 1/23/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 130,000.00 |
| 3/12/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 220,000.00 |
| 3/20/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 104,000.00 |
| 4/9/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/6/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,000.00 |
| 6/10/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 2,925,000.00 |
| 6/10/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 147,000.00 |
| 6/18/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 35,000.00 |
| 7/14/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/15/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 7/21/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 35,000.00 |
| 7/21/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 15,000.00 |
| 7/29/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 40,000.00 |
| 8/28/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 30,000.00 |
| 8/28/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 5,000.00 |
| 9/3/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 5,500.00 |
| 10/30/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 2/6/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 2/6/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 2/24/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 7/14/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 9,740.00 |
| 9/29/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 950,000.00 |
| 11/9/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 12/2/2015 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 12/8/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 19,500.00 |
| 1/12/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 1/20/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 150,000.00 |
| 3/3/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 1,500,000.00 |
| 3/9/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,850,000.00 |
| 3/15/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 250,000.00 |
| 3/25/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,400,000.00 |
| 3/28/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 3/29/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 3/30/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 3/30/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 600,000.00 |
| 4/4/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 950,000.00 |
| 5/9/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 5/11/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 80,000.00 |
| 5/31/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 450,000.00 |
| 5/31/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 6/15/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 10,000.00 |
| 6/29/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 400,000.00 |
| 7/19/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 7/27/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/1/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 14,164.50 |
| 8/4/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 150,000.00 |
| 8/26/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 26,000.00 |
| 9/16/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 3,758.05 |
| 9/19/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 18,868.35 |
| 9/26/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 15,000.00 |
| 10/17/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 11/8/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 75,000.00 |
| 11/15/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 10,000.00 |
| 11/16/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 50,000.00 |
| 5/2/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/10/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 5/25/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 6/12/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 6/12/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/14/2017 | A. Jaffe, Inc. | Synergies Corporation | $ 50,000.00 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 8,881.25 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 4,500.00 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 127.50 |
| 9/6/2017 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 9/18/2017 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 12/15/2017 | A. Jaffe, Inc. | Synergies Corporation | $ 15,000.00 |
| 2/2/2018 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 2/13/2018 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 2,940.07 |
| **Total Direct Transfers from A. Jaffe, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 18,580,245.24** |

**Cash Transfers from Fantasy, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 11/3/2014 | Fantasy, Inc. | Firestar Diamond International, Inc. | $ 79,550.75 |
| 9/16/2016 | Fantasy, Inc. | Firestar Jewelry, Inc. | $ 2,382.73 |
| 2/1/2017 | Fantasy, Inc. | Firestar Jewelry, Inc. | $ 20,520.65 |
| **Total Direct Transfers from Fantasy, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 102,454.13** |