UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>FIRESTAR DIAMOND, INC., *et al.*<br><br>Debtors. | Chapter 11<br><br>No. 18-10509 (SHL)<br><br>(Jointly Administered) |
| RICHARD LEVIN, Chapter 11 Trustee of FIRESTAR DIAMOND, INC., FANTASY, INC., and OLD AJ, INC. f/k/a A. JAFFE, INC.,<br><br>Plaintiff,<br><br>v.<br><br>SYNERGIES CORP., FIRESTAR GROUP, INC., FIRESTAR DIAMOND INTERNATIONAL, INC., NIRAV MODI, INC., and AVD TRADING, INC.<br><br>Defendants. | Adv. Proc. No. 20-1014 (SHL) |

**STIPULATED JUDGMENT**

Pursuant to the Settlement Agreement between Synergies Corporation, Firestar Group, Inc., Firestar Diamond International, Inc., Nirav Modi, Inc., and AVD Trading, Inc. (collectively, the "**U.S. Affiliates**"), and Richard Levin, not individually but solely as chapter 11 trustee ("**Trustee**") for the bankruptcy estates of Firestar Diamond, Inc., Old AJ, Inc. (f/k/a A. Jaffe, Inc.), and Fantasy Inc., IT IS HEREBY ORDERED, ADJUDGED, and DECREED:

1.  The Trustee shall have judgment against each of the U.S. Affiliates on Counts 1, 2, 5, and 6 (actual fraudulent transfers) and Counts 3, 4, 7, and 8 (constructive fraudulent transfers) of the Complaint avoiding each of the transfers listed on Schedule A.

2.  The Trustee shall have judgment against each of the U.S. Affiliates, jointly and

severally, on Counts 1, 2, 5, and 6 (actual fraudulent transfers) and Counts 3, 4, 7, and 8 (constructive fraudulent transfers) for recovery of avoided transfers under 11 U.S.C. § 550, and on Counts 9, 10, and 11 (turnover) for turnover under 11 U.S.C. § 542, in the aggregate amount of $23,116,505.44.

3. Post-judgment interest shall run from the date of this Stipulated Judgment at the rate established by 28 U.S.C. § 1961.

4. Nothing contained in this judgment shall constitute a finding of fact or conclusion of law as to any of the allegations made in the Complaint.

Dated: New York New York

February 18, 2020

SO ORDERED:

*/s/ Sean H. Lane*
HON. SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE

APPROVED AS TO FORM AND CONTENT:

| | |
|---|---|
| **JENNER & BLOCK LLP** | **REED SMITH LLP** |
| Marc Hankin | Michael P. Cooley |
| Carl Wedoff | 2501 N. Harwood Street, Suite 1700 |
| 919 Third Avenue, 37th Floor | Dallas, Texas 75201 |
| New York, New York 10022-3908 | (469) 680-4200 |
| (212) 891-1600 | MPCooley@reedsmith.com |
| mhankin@jenner.com | |
| cwedoff@jenner.com | *Counsel for the U.S. Affiliates* |
| | |
| Angela Allen (admitted *pro hac vice*) | |
| 353 North Clark Street | |
| Chicago, Illinois 60654 | |
| (312) 222-9350 | |
| aallen@jenner.com | |

*Counsel for the Chapter 11 Trustee*

3

**Schedule A**

**Cash Transfers from Firestar Diamond, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 2/27/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 222,975.00 |
| 3/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 30,490.26 |
| 3/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 22,971.00 |
| 3/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 42,704.86 |
| 4/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 4/4/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 4/11/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 5/2/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 5/4/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 5,584.50 |
| 5/16/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,300.00 |
| 6/8/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 800,000.00 |
| 6/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/22/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 210,000.00 |
| 6/25/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 6/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 375,000.00 |
| 6/28/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 7/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 325,000.00 |
| 7/19/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 8/7/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 550,000.00 |
| 8/8/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 700,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 742,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,000.00 |
| 8/20/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,000.00 |
| 8/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,501,000.00 |
| 10/18/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 11/30/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/6/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 40,000.00 |
| 12/6/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 717,000.00 |
| 12/10/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 280,000.00 |
| 12/12/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 12/13/2012 | Firestar Diamond, Inc. | Synergies Corporation | $ 391,611.00 |
| 12/17/2012 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 1/7/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 1/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 1/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 1/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/17/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 2/4/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 584,000.00 |
| 2/5/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 643,000.00 |
| 2/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 627,000.00 |
| 3/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 315,000.00 |
| 3/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 760,000.00 |
| 3/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 750,000.00 |
| 4/2/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 4/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,050,000.00 |
| 4/25/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 4/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 5/6/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 652,239.00 |
| 5/8/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,300,000.00 |
| 5/17/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 6/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 225,000.00 |
| 6/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 6/18/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,525,000.00 |
| 6/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 6/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 6/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 6/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 7/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 600,000.00 |
| 7/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/11/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/19/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 325,000.00 |
| 7/22/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 745,000.00 |
| 7/23/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 460,000.00 |
| 7/23/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/29/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 525,000.00 |
| 7/31/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/14/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 9/10/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,608,000.00 |
| 9/16/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 10/2/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 10/9/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/15/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 10/23/2013 | Firestar Diamond, Inc. | Synergies Corporation | $ 123,774.00 |
| 10/24/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/28/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 11/4/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 11/12/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 11/12/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 11/14/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 12/18/2013 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 1/8/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 1/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 1/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 1/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 900,000.00 |
| 1/16/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/17/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 2/5/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 375,000.00 |
| 3/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 102,000.00 |
| 3/18/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 123,097.00 |
| 3/20/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 4/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 5/2/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 450,000.00 |
| 5/2/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 6/10/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 6/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 6/13/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 6/16/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 10,000.00 |
| 6/19/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 6/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/7/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 561,000.00 |
| 7/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 7/9/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 8/6/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 8/11/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 80,000.00 |
| 8/14/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 5,000.00 |
| 8/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 90,000.00 |
| 10/15/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 10/22/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 10/27/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/5/2014 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 12/12/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 25,000.00 |
| 12/23/2014 | Firestar Diamond, Inc. | Synergies Corporation | $ 25,000.00 |
| 1/23/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 2/2/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/5/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 2/20/2015 | Firestar Diamond, Inc. | Synergies Corporation | $ 186,871.00 |
| 3/19/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 270,000.00 |
| 3/27/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 14,496.00 |
| 4/8/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 259,980.00 |
| 4/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 4/28/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/6/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 400,000.00 |
| 5/8/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 2,454,000.00 |
| 5/8/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 60,000.00 |
| 6/3/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 6/8/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,200,000.00 |
| 6/15/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,980.00 |
| 7/2/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 7/23/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 224,980.00 |
| 7/29/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,947,000.00 |
| 7/30/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,980.00 |
| 8/11/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 8/12/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 24,980.00 |
| 8/17/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 8/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/24/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 110,000.00 |
| 8/25/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/25/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/27/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 8/31/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 199,980.00 |
| 9/3/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 9/3/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 9/4/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 9/16/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 350,000.00 |
| 9/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 124,980.00 |
| 9/21/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 54,980.00 |
| 10/9/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 175,000.00 |
| 10/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,249,980.00 |
| 10/20/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 10/21/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 30,000.00 |
| 10/26/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 10/27/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 319,980.00 |
| 11/10/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 225,000.00 |
| 11/10/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 11/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 49,980.00 |
| 11/24/2015 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 280,000.00 |
| 12/16/2015 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/6/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 1/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 1/29/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 2/2/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,000,000.00 |
| 2/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 2/8/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 49,980.00 |
| 2/17/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 99,980.00 |
| 2/19/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 149,980.00 |
| 2/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 3/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 300,000.00 |
| 3/9/2016 | Firestar Diamond, Inc. | Synergies Corporation | $ 247,551.00 |
| 3/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 75,000.00 |
| 3/23/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 8,800.00 |
| 4/13/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 700,000.00 |
| 5/2/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 1,200,000.00 |
| 5/2/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 499,980.00 |
| 5/4/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 5/11/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 300,000.00 |
| 6/30/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 6,948.00 |
| 7/11/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 7/22/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/27/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/28/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/4/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 3,000,000.00 |
| 8/25/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 399,980.00 |
| 8/25/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 249,980.00 |
| 9/15/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 534,980.00 |
| 9/16/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 38,419.11 |
| 9/16/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 535,000.00 |
| 9/27/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 9/27/2016 | Firestar Diamond, Inc. | Firestar Diamoned International, Inc. | $ 33,000.00 |
| 11/7/2016 | Firestar Debtmond, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 11/8/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,573.74 |
| 11/29/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 205.30 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 12/1/2016 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 3,245.00 |
| 12/6/2016 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 12/14/2016 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 30,000.00 |
| 2/1/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 5,449.35 |
| 2/15/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 3/10/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 3/20/2017 | Firestar Diamond, Inc. | Synergies Corporation | $ 246,871.00 |
| 3/21/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 4/13/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 5/1/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 5/1/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/26/2017 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 75,000.00 |
| 6/12/2017 | Firestar Diamond, Inc. | Firestar Group, Inc. | $ 8,000.00 |
| 7/11/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 8/8/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,500.00 |
| 9/12/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 9,750.00 |
| 9/18/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 10/5/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 500,000.00 |
| 10/17/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 10/17/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 3,266.25 |
| 10/25/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 122,000.00 |
| 11/15/2017 | Firestar Diamond, Inc. | Firestar Jewelry, Inc. | $ 1,471.17 |
| 11/22/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 11/22/2017 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 75,000.00 |
| 1/3/2018 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 2,200,000.00 |
| 1/11/2018 | Firestar Diamond, Inc. | Firestar Diamond International, Inc. | $ 418,943.12 |
| **Total Direct Transfers from Firestar Diamond, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 67,643,586.66** |

**Cash Transfers from Firestar Diamond, Inc. to 3rd Parties on Behalf of U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---:|
| 3/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/19/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,598.62 |
| 4/2/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/18/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,598.62 |
| 5/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/28/2012 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,314.91 |
| 6/29/2012 | Firestar Diamond, Inc. | Kashikey Company Ltd. | Firestar Diamond International, Inc. | $ 28,464.00 |
| 7/2/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/4/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/5/2012 | Firestar Diamond, Inc. | Tow Studios Architect PLLC | Firestar Group, Inc. | $ 65.32 |
| 10/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/1/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/9/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 11/23/2012 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 27,000.00 |
| 11/27/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 12/3/2012 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/31/2012 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 1/2/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/31/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 2/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/29/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 4/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/25/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 5/8/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/9/2013 | Firestar Diamond, Inc. | Vichihel Do Not Use See 51014 | Firestar Group, Inc. | $ 8,601.13 |
| 5/30/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,749.40 |
| 6/3/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/11/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 6/25/2013 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 3,593.04 |
| 6/26/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 7/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/30/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,675.17 |
| 8/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,668.63 |
| 9/3/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/10/2013 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,453.38 |
| 9/27/2013 | Firestar Diamond, Inc. | Firestar Diamond Int'L P Ltd | Firestar Diamond International, Inc. | $ 14,740.00 |
| 10/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/2/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 12,698.87 |
| 10/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 11/1/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/22/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 12/2/2013 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/20/2013 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 1/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/31/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,996.72 |
| 2/3/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/21/2014 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 402.00 |
| 2/24/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,982.54 |
| 3/4/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/2/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 5/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/5/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 5/27/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 6/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/23/2014 | Firestar Diamond, Inc. | Madison Avenue Venture LLC | Firestar Jewelry, Inc. | $ 121,856.25 |
| 7/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/3/2014 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 4,585.52 |
| 7/7/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 9,593.02 |
| 8/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/4/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 8/25/2014 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 9/2/2014 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 13,799.77 |
| 9/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/1/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/2/2014 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/2/2014 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 50,152.25 |
| 1/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/5/2015 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 48,215.62 |
| 1/9/2015 | Firestar Diamond, Inc. | Shawmut Design And Construction | Firestar Jewelry, Inc. | $ 7,239.00 |
| 1/16/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,626.66 |
| 1/16/2015 | Firestar Diamond, Inc. | Kugler Ning Lighting Design | Firestar Jewelry, Inc. | $ 5,582.69 |
| 1/21/2015 | Firestar Diamond, Inc. | Mutual Security Services | Firestar Jewelry, Inc. | $ 30,000.00 |
| 1/21/2015 | Firestar Diamond, Inc. | Search With Imagination LLC | Firestar Jewelry, Inc. | $ 14,300.00 |
| 1/21/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 525.00 |
| 1/26/2015 | Firestar Diamond, Inc. | Belkin Burden Wenig & Goldman | Firestar Jewelry, Inc. | $ 212.50 |
| 1/28/2015 | Firestar Diamond, Inc. | Patterson, Flynn & Martin | Firestar Jewelry, Inc. | $ 2,381.78 |
| 2/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/18/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,622.08 |
| 2/24/2015 | Firestar Diamond, Inc. | Hamida Belkadi | Firestar Jewelry, Inc. | $ 259.04 |
| 3/2/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/5/2015 | Firestar Diamond, Inc. | Wasserman & Wexler LLC D/B/A | Firestar Jewelry, Inc. | $ 108.99 |
| 3/9/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Jewelry, Inc. | $ 124.00 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 8,344.90 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 165.00 |
| 3/17/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 160.00 |
| 3/17/2015 | Firestar Diamond, Inc. | Spectra Fabrications Inc. | Firestar Jewelry, Inc. | $ 3,346.27 |
| 3/17/2015 | Firestar Diamond, Inc. | Tuvia Usa, Inc. | Firestar Jewelry, Inc. | $ 683.91 |
| 3/26/2015 | Firestar Diamond, Inc. | Vista Visual Group | Firestar Jewelry, Inc. | $ 1,492.95 |
| 4/1/2015 | Firestar Diamond, Inc. | S. Juwal And Co | Firestar Diamond International, Inc. | $ 595,340.00 |
| 4/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/6/2015 | Firestar Diamond, Inc. | De Gournay Inc. | Firestar Jewelry, Inc. | $ 3,322.89 |
| 4/6/2015 | Firestar Diamond, Inc. | Outsource Consultants | Firestar Jewelry, Inc. | $ 269.32 |
| 4/7/2015 | Firestar Diamond, Inc. | Shawmut Design And Construction | Firestar Jewelry, Inc. | $ 51,450.00 |
| 4/8/2015 | Firestar Diamond, Inc. | M & C Saatchi Pr LLP | Firestar Jewelry, Inc. | $ 27,500.00 |
| 4/13/2015 | Firestar Diamond, Inc. | Alignment Development Services | Firestar Jewelry, Inc. | $ 388.10 |
| 4/13/2015 | Firestar Diamond, Inc. | Tuvia Usa, Inc. | Firestar Jewelry, Inc. | $ 525.00 |
| 4/13/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 121,926.25 |
| 4/22/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 4/27/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 5/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/13/2015 | Firestar Diamond, Inc. | New York City Department Of Buildings | Firestar Jewelry, Inc. | $ 2,975.00 |
| 5/18/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 6/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/19/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 18,495.62 |
| 6/19/2015 | Firestar Diamond, Inc. | Franchise Tax Board | Firestar Diamond International, Inc. | $ 814.00 |
| 6/22/2015 | Firestar Diamond, Inc. | Higgins Quasebarth & Partners | Firestar Jewelry, Inc. | $ 3,212.00 |
| 6/22/2015 | Firestar Diamond, Inc. | Hayon Studio | Firestar Jewelry, Inc. | $ 29,863.25 |
| 6/24/2015 | Firestar Diamond, Inc. | World Wide Safe | Firestar Jewelry, Inc. | $ 19,000.00 |
| 6/26/2015 | Firestar Diamond, Inc. | NYFC | Firestar Jewelry, Inc. | $ 25,000.00 |
| 6/26/2015 | Firestar Diamond, Inc. | ECI Communications | Firestar Jewelry, Inc. | $ 10,050.80 |
| 7/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 7/10/2015 | Firestar Diamond, Inc. | Expert Printing Inc. | Firestar Jewelry, Inc. | $ 54.44 |
| 7/20/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 109.00 |
| 8/3/2015 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 163.00 |
| 8/3/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/10/2015 | Firestar Diamond, Inc. | Outsource Consultants | Firestar Jewelry, Inc. | $ 1,096.00 |
| 8/10/2015 | Firestar Diamond, Inc. | ECI Communications | Firestar Jewelry, Inc. | $ 4,578.00 |
| 8/11/2015 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 122,201.25 |
| 8/17/2015 | Firestar Diamond, Inc. | Lax Express Travel | Firestar Jewelry, Inc. | $ 834.10 |
| 8/17/2015 | Firestar Diamond, Inc. | T-Mobile | Firestar Jewelry, Inc. | $ 581.23 |
| 8/24/2015 | Firestar Diamond, Inc. | Brevalex | Firestar Jewelry, Inc. | $ 3,310.00 |
| 9/1/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/11/2015 | Firestar Diamond, Inc. | Preveyor | Firestar Jewelry, Inc. | $ 10,000.00 |
| 9/21/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 9/25/2015 | Firestar Diamond, Inc. | Dr. Christian Hannke | Firestar Jewelry, Inc. | $ 722.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Deqi Intellectual Property Law Review | Firestar Jewelry, Inc. | $ 600.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Krishna And Saurastri Associates | Firestar Jewelry, Inc. | $ 380.00 |
| 9/25/2015 | Firestar Diamond, Inc. | Arnold Siedsma | Firestar Jewelry, Inc. | $ 1,388.00 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 9/25/2015 | Firestar Diamond, Inc. | Brevalex | Firestar Jewelry, Inc. | $ 170.00 |
| 9/29/2015 | Firestar Diamond, Inc. | Search With Imagination LLC | Firestar Jewelry, Inc. | $ 16,500.00 |
| 9/29/2015 | Firestar Diamond, Inc. | Curtco Robb Media | Firestar Jewelry, Inc. | $ 26,000.00 |
| 10/5/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/30/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,736.69 |
| 12/4/2015 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/10/2015 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 22,646.00 |
| 12/24/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Jewelry, Inc. | $ 14,265.36 |
| 12/28/2015 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 12/29/2015 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 40.41 |
| 12/30/2015 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 427.00 |
| 1/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 1/4/2016 | Firestar Diamond, Inc. | Travel Wings | Firestar Jewelry, Inc. | $ 1,665.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Dr. Christian Hannke | Firestar Jewelry, Inc. | $ 320.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Krishna And Saurastri Associates | Firestar Jewelry, Inc. | $ 304.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Patrafee | Firestar Jewelry, Inc. | $ 474.00 |
| 1/4/2016 | Firestar Diamond, Inc. | Deqi Intellectual Property Law Review | Firestar Jewelry, Inc. | $ 269.00 |
| 1/19/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,640.88 |
| 2/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 4/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/3/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/14/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 1,482.51 |
| 7/5/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/1/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,930.46 |
| 8/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/15/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 9/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/23/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 9/29/2016 | Firestar Diamond, Inc. | Firestar Diamond Int'L P Ltd | Firestar Jewelry, Inc. | $ 98,658.00 |
| 10/4/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/13/2016 | Firestar Diamond, Inc. | Vichihel Restoration Inc. | Firestar Group, Inc. | $ 4,463.88 |
| 10/13/2016 | Firestar Diamond, Inc. | I & C Creation Jewelry LLC | Firestar Group, Inc. | $ 2,736.00 |
| 10/21/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 11/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/15/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 11/22/2016 | Firestar Diamond, Inc. | NY Times | Firestar Jewelry, Inc. | $ 130,000.00 |
| 11/22/2016 | Firestar Diamond, Inc. | Dow Jones | Firestar Jewelry, Inc. | $ 44,440.47 |
| 11/22/2016 | Firestar Diamond, Inc. | Oxford Health Plans | Firestar Jewelry, Inc. | $ 963.60 |
| 11/23/2016 | Firestar Diamond, Inc. | Yasmeine Domond | Firestar Jewelry, Inc. | $ 1,464.00 |
| 11/23/2016 | Firestar Diamond, Inc. | MR Valuation | Firestar Jewelry, Inc. | $ 3,000.00 |
| 11/23/2016 | Firestar Diamond, Inc. | Wolverine Lessee LLC | Firestar Jewelry, Inc. | $ 7,978.80 |
| 11/28/2016 | Firestar Diamond, Inc. | BJM Security, Inc. | Firestar Jewelry, Inc. | $ 15,010.45 |
| 11/29/2016 | Firestar Diamond, Inc. | Kerwin Communications | Firestar Jewelry, Inc. | $ 13,267.85 |
| 11/29/2016 | Firestar Diamond, Inc. | Liverpool Carting Co., Inc | Firestar Jewelry, Inc. | $ 299.41 |
| 11/29/2016 | Firestar Diamond, Inc. | Eric Buterbaugh Design | Firestar Jewelry, Inc. | $ 5,160.00 |
| 12/1/2016 | Firestar Diamond, Inc. | Jorge Pruna | Firestar Jewelry, Inc. | $ 432.00 |
| 12/2/2016 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/5/2016 | Firestar Diamond, Inc. | Louisa Barranca | Firestar Jewelry, Inc. | $ 241.73 |
| 12/6/2016 | Firestar Diamond, Inc. | Liverpool Carting Co., Inc | Firestar Jewelry, Inc. | $ 299.41 |
| 12/7/2016 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 328.44 |
| 12/7/2016 | Firestar Diamond, Inc. | CSC | Firestar Jewelry, Inc. | $ 328.44 |
| 12/7/2016 | Firestar Diamond, Inc. | Curtco Robb Media | Firestar Jewelry, Inc. | $ 13,633.00 |
| 12/7/2016 | Firestar Diamond, Inc. | Rosa Rosa | Firestar Jewelry, Inc. | $ 1,088.25 |
| 12/8/2016 | Firestar Diamond, Inc. | Liazon | Firestar Jewelry, Inc. | $ 597.09 |
| 12/12/2016 | Firestar Diamond, Inc. | BJM Security, Inc. | Firestar Jewelry, Inc. | $ 16,329.22 |
| 12/14/2016 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 125,715.72 |
| 12/28/2016 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,841.29 |
| 12/28/2016 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 7,362.50 |
| 1/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 2/14/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 6,854.56 |
| 2/21/2017 | Firestar Diamond, Inc. | CSC | Firestar Group, Inc. | $ 441.00 |
| 2/22/2017 | Firestar Diamond, Inc. | Klestadt Winters Jureller | Firestar Group, Inc. | $ 4,078.21 |
| 3/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 3/14/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,000.82 |

| Transaction Date | Debtor Transferor | 3rd Party Transferee | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|---|
| 3/23/2017 | Firestar Diamond, Inc. | Marks Paneth | Firestar Group, Inc. | $ 75,000.00 |
| 3/29/2017 | Firestar Diamond, Inc. | Robinson & Cole LLP | Firestar Group, Inc. | $ 2,064.00 |
| 3/29/2017 | Firestar Diamond, Inc. | TSG Global Management Inc | Firestar Jewelry, Inc. | $ 2,041.41 |
| 3/30/2017 | Firestar Diamond, Inc. | Lackenbach Siegel, LLP | Firestar Jewelry, Inc. | $ 16,654.00 |
| 3/31/2017 | Firestar Diamond, Inc. | Hl Group Partners, LLC | Firestar Jewelry, Inc. | $ 941.49 |
| 4/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 5/9/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 5/17/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 1,109.02 |
| 6/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 6/20/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 2,259.00 |
| 6/26/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 7/5/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 8/18/2017 | Firestar Diamond, Inc. | Chase | Firestar Jewelry, Inc. | $ 11,176.75 |
| 8/25/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 9/5/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 9/5/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 3,675.00 |
| 9/15/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 4,200.00 |
| 9/26/2017 | Firestar Diamond, Inc. | Lance Oaten | Firestar Jewelry, Inc. | $ 4,000.00 |
| 10/2/2017 | Firestar Diamond, Inc. | United States Treasury | Firestar Group, Inc. | $ 32,592.00 |
| 10/3/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 10/10/2017 | Firestar Diamond, Inc. | R.N. Enterprises | Firestar Group, Inc. | $ 140,000.00 |
| 10/24/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 7,861.53 |
| 11/2/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 11/3/2017 | Firestar Diamond, Inc. | Elliot Greenoeaf. PC | Firestar Group, Inc. | $ 7,500.00 |
| 11/9/2017 | Firestar Diamond, Inc. | GGP Ala Moana LLC | Firestar Jewelry, Inc. | $ 60,381.39 |
| 11/13/2017 | Firestar Diamond, Inc. | JW Marriott Essex House N.Y. | Firestar Group, Inc. | $ 8,054.55 |
| 11/20/2017 | Firestar Diamond, Inc. | Foodland | Firestar Jewelry, Inc. | $ 540.98 |
| 11/20/2017 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 12/4/2017 | Firestar Diamond, Inc. | HSBC Mortgage Corporation | Firestar Group, Inc. | $ 10,622.18 |
| 12/5/2017 | Firestar Diamond, Inc. | Bureau Of Conveyances | Firestar Jewelry, Inc. | $ 31,934.30 |
| 12/5/2017 | Firestar Diamond, Inc. | PHH Mortgage Services | Firestar Group, Inc. | $ 3,000,642.00 |
| 12/8/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 4,200.00 |
| 12/12/2017 | Firestar Diamond, Inc. | NYC Department Of Finance | Firestar Group, Inc. | $ 5,788.51 |
| 12/12/2017 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 12/15/2017 | Firestar Diamond, Inc. | Donnenfeld Law PLLC | Firestar Jewelry, Inc. | $ 4,187.50 |
| 12/15/2017 | Firestar Diamond, Inc. | Michael Malherek | Firestar Jewelry, Inc. | $ 1,650.00 |
| 12/15/2017 | Firestar Diamond, Inc. | TSG Global Management Inc | Firestar Jewelry, Inc. | $ 6,878.45 |
| 12/18/2017 | Firestar Diamond, Inc. | New York State Corporation Tax | Firestar Group, Inc. | $ 3,500.00 |
| 12/18/2017 | Firestar Diamond, Inc. | Swati Jain | Firestar Jewelry, Inc. | $ 2,000.00 |
| 12/18/2017 | Firestar Diamond, Inc. | Village Print And Media | Firestar Jewelry, Inc. | $ 1,845.43 |
| 12/19/2017 | Firestar Diamond, Inc. | Panalpina, Inc. - Chi I721 | Firestar Jewelry, Inc. | $ 2,015.88 |
| 12/20/2017 | Firestar Diamond, Inc. | Security Industry Specialists | Firestar Jewelry, Inc. | $ 7,370.08 |
| 12/21/2017 | Firestar Diamond, Inc. | Imperial Commercial Cleaning | Firestar Jewelry, Inc. | $ 2,796.70 |
| 12/21/2017 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 5,250.00 |
| 12/22/2017 | Firestar Diamond, Inc. | Ala Moana Center Association | Firestar Jewelry, Inc. | $ 164.84 |
| 12/27/2017 | Firestar Diamond, Inc. | Universal Multilink Inc | Firestar Jewelry, Inc. | $ 157.87 |
| 12/29/2017 | Firestar Diamond, Inc. | NYC Dept Of Finance | Firestar Jewelry, Inc. | $ 15,173.04 |
| 1/2/2018 | Firestar Diamond, Inc. | Jacquelin Seuh | Firestar Jewelry, Inc. | $ 2,400.00 |
| 1/3/2018 | Firestar Diamond, Inc. | Pacific Diamond FZE | Firestar Diamond International, Inc. | $ 2,188,769.43 |
| 1/9/2018 | Firestar Diamond, Inc. | Desert Rose Florist | Firestar Jewelry, Inc. | $ 841.46 |
| 1/9/2018 | Firestar Diamond, Inc. | Nevada Department Of Taxation | Firestar Jewelry, Inc. | $ 15.00 |
| 1/10/2018 | Firestar Diamond, Inc. | Winter Management Corp | Firestar Jewelry, Inc. | $ 129,684.11 |
| 1/12/2018 | Firestar Diamond, Inc. | Jewelex India Pvt. Ltd. | Firestar Diamond International, Inc. | $ 239,257.79 |
| 1/22/2018 | Firestar Diamond, Inc. | United States Treasury | Firestar Group, Inc. | $ 3,917.72 |
| 1/23/2018 | Firestar Diamond, Inc. | Department Of Commerce | Firestar Jewelry, Inc. | $ 25.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Nancy N. Lopes | Firestar Jewelry, Inc. | $ 2,100.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Jorge Pruna | Firestar Jewelry, Inc. | $ 648.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Int'l Environmental Management | Firestar Jewelry, Inc. | $ 1,031.71 |
| 2/20/2018 | Firestar Diamond, Inc. | Jewelers Mutual | Firestar Jewelry, Inc. | $ 454.00 |
| 2/20/2018 | Firestar Diamond, Inc. | Terminix Commercial | Firestar Jewelry, Inc. | $ 78.39 |

| | | | | |
|---|---|---|---|---|
| **Payroll Expenses Paid by Firestar Diamond, Inc. on Behalf of Firestar Jewelry, Inc.'s (2/26/2012-2/26/2018)** | | | | **$ 5,167,502.64** |
| **Total Transfers from Firestar Diamond, Inc. 3rd Parties on Behalf of U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | | **$ 14,606,827.25** |

**Cash Transfers from A. Jaffe, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 5/2/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 4,646.25 |
| 5/23/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 6/27/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 7/24/2012 | A. Jaffe, Inc. | Firestar Group, Inc. | $ 15,000.00 |
| 11/28/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 12/12/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 56,400.53 |
| 12/17/2012 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 80,000.00 |
| 1/9/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/16/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 3/29/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 4/25/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 480,000.00 |
| 5/8/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 7/8/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/31/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 8/6/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 170,000.00 |
| 8/13/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/14/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 8/20/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 9/27/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 10/1/2013 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 1/10/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 188,218.74 |
| 1/23/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 130,000.00 |
| 3/12/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 220,000.00 |
| 3/20/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 104,000.00 |
| 4/9/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 6/6/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,000.00 |
| 6/10/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 2,925,000.00 |
| 6/10/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 147,000.00 |
| 6/18/2014 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 35,000.00 |
| 7/14/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 7/15/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 7/21/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 35,000.00 |
| 7/21/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 15,000.00 |
| 7/29/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 40,000.00 |
| 8/28/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 30,000.00 |
| 8/28/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 5,000.00 |
| 9/3/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 5,500.00 |
| 10/30/2014 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 150,000.00 |
| 2/6/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 20,000.00 |
| 2/6/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 2/24/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 7/14/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 9,740.00 |
| 9/29/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 950,000.00 |
| 11/9/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 12/2/2015 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 12/8/2015 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 19,500.00 |
| 1/12/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---|
| 1/20/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 150,000.00 |
| 3/3/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 1,500,000.00 |
| 3/9/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,850,000.00 |
| 3/15/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 250,000.00 |
| 3/25/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 1,400,000.00 |
| 3/28/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 3/29/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 3/30/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 300,000.00 |
| 3/30/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 600,000.00 |
| 4/4/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 950,000.00 |
| 5/9/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 10,000.00 |
| 5/11/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 80,000.00 |
| 5/31/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 450,000.00 |
| 5/31/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 6/15/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 10,000.00 |
| 6/29/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 400,000.00 |
| 7/19/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 7/27/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 8/1/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 14,164.50 |
| 8/4/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 150,000.00 |
| 8/26/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 26,000.00 |
| 9/16/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 3,758.05 |
| 9/19/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 18,868.35 |
| 9/26/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 15,000.00 |
| 10/17/2016 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 200,000.00 |
| 11/8/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 75,000.00 |
| 11/15/2016 | A. Jaffe, Inc. | Synergies Corporation | $ 10,000.00 |
| 11/16/2016 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 50,000.00 |
| 5/2/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 50,000.00 |
| 5/10/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 100,000.00 |
| 5/25/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 250,000.00 |
| 6/12/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 125,000.00 |
| 6/12/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 25,000.00 |
| 7/14/2017 | A. Jaffe, Inc. | Synergies Corporation | $ 50,000.00 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 8,881.25 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 4,500.00 |
| 8/3/2017 | A. Jaffe, Inc. | Firestar Diamond International, Inc. | $ 127.50 |
| 9/6/2017 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 9/18/2017 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 100,000.00 |
| 12/15/2017 | A. Jaffe, Inc. | Synergies Corporation | $ 15,000.00 |
| 2/2/2018 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 200,000.00 |
| 2/13/2018 | A. Jaffe, Inc. | Firestar Jewelry, Inc. | $ 2,940.07 |
| **Total Direct Transfers from A. Jaffe, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 18,580,245.24** |

**Cash Transfers from Fantasy, Inc. to U.S. Non-Debtors - February 26, 2012 - February 26, 2018 (Petition Date)**

| Transaction Date | Debtor Transferor | U.S. Non-Debtor Transferee | Transfer Amount |
|---|---|---|---:|
| 11/3/2014 | Fantasy, Inc. | Firestar Diamond International, Inc. | $ 79,550.75 |
| 9/16/2016 | Fantasy, Inc. | Firestar Jewelry, Inc. | $ 2,382.73 |
| 2/1/2017 | Fantasy, Inc. | Firestar Jewelry, Inc. | $ 20,520.65 |
| **Total Direct Transfers from Fantasy, Inc. to U.S. Non-Debtors (2/26/2012-2/26/2018)** | | | **$ 102,454.13** |